**Donald Albin BLOM, Appellant**

v.

**Louis FOLINO; United States of America.**

**No. 06–2178.**

United States Court of Appeals, Third Circuit.

Submitted For Possible Summary Action Under Third Circuit LAR 27.4 and I.O.P. 10.6 Oct. 5, 2006.

Filed Oct. 27, 2006.

---

Donald Albin Blom, Waynesburg, PA, pro se.

Laura S. Irwin, Office of United States Attorney, Pittsburgh, PA, for Louis Folino and United States of America.

Before: RENDELL, AMBRO and GREENBERG, Circuit Judges.

## OPINION OF THE COURT

PER CURIAM.

Donald Albin Blom appeals from the order of the United States District Court for the Western District of Pennsylvania dismissing his 28 U.S.C. § 2241 petition for a writ of habeas corpus for failure to exhaust administrative remedies. The United States has filed a motion for summary action; Blom opposes that motion and has moved for reinstatement of the briefing schedule. Because the District Court's ruling was not in error and this appeal does not present a substantial question, we will summarily affirm. *See* 3d Cir. LAR 27.4; 3d Cir. IOP 10.6.

Blom was arrested by Minnesota state authorities in 1999. He was then "borrowed" by federal authorities, convicted of a federal weapons offense, and sentenced to 235 months imprisonment. Thereafter, Blom was returned to state authorities, convicted of kidnaping and first-degree murder, and sentenced to life imprisonment without the possibility of parole. Blom is currently serving his state sentence in a Pennsylvania state prison pursuant to the Interstate Corrections Compact. His federal sentence, which was not designated to run concurrently with any state sentence, has not yet begun to run.

On March 24, 2005, Blom filed *pro se* a § 2241 habeas petition, in which he appears to seek an order directing the Federal Bureau of Prisons ("BOP") to: (1) designate his current prison as the prison for service of his federal sentence; (2) grant him prior custody credit against his federal sentence; and (3) transfer him to a federal facility. Such an order would effectively cause his state and federal sentences to run concurrently. The District Court denied Blom's petition for failure to exhaust administrative remedies, and Blom appeals. We will affirm.[1]

---

1. Although the District Court dismissed the petition "without prejudice," we have juris-

diction pursuant to 28 U.S.C. §§ 1291 and 2253(a). *See Nyhuis v. Reno,* 204 F.3d 65, 68

Inmates generally must exhaust administrative remedies before proceeding on a § 2241 habeas petition. *See Moscato v. Federal Bureau of Prisons,* 98 F.3d 757, 760 (3d Cir.1996). Here, as the District Court properly determined, the procedures set forth in the BOP's Program Statement 5160.05, entitled *Designation of State Institution for Service of Federal Sentence,* provide Blom with an adequate administrative remedy. Because Blom has not followed those procedures, the District Court properly dismissed his petition for failure to exhaust them.

Blom appears to raise three arguments to the contrary. First, Blom argues that exhaustion should be excused as an "empty futility" because the BOP lacks the authority to grant him relief. The BOP, however, unquestionably has that authority. *See Barden v. Keohane,* 921 F.2d 476, 478 (3d Cir.1990) (holding that BOP has statutory authority to cause a federal sentence to run concurrently with a state sentence by designating an inmate's state prison as the place of federal confinement *nunc pro tunc* ); 18 U.S.C. § 5003 (providing that the Director of the BOP may contract with state officials for the federal incarceration of state convicts).

Second, Blom argues that he has been "whipsawed" between various state and federal courts and subjected to inconsistent rulings. Blom, however, has neither identified any relevant inconsistent rulings nor explained why he believes they should excuse exhaustion of the specific claims before us now.

Finally, Blom argues that he attempted to exhaust his remedies by writing to the BOP's central office in Washington, D.C. Program Statement 5160.05, however, dictates a different procedure, and his letters do not excuse his obligation to follow that procedure. *See Soyka v. Alldredge,* 481 F.2d 303, 306 (3d Cir.1973) (affirming dismissal of § 2241 petition for failure to exhaust where prisoner did not follow BOP procedures).[2]

Accordingly, we grant the United States' motion and will summarily affirm the District Court. Blom's motion to reinstate the briefing schedule is denied.

---

n. 2 (3d Cir.2000). Our review is *de novo*. *See Mitchell v. Horn,* 318 F.3d 523, 529 (3d Cir.2003).

2. Blom asserts in his motion to reinstate the briefing schedule that he followed the proper procedure in submitting a request to the BOP on April 20, 2006, during the pendency of this appeal. If the BOP declines to grant him relief, he may then seek review of the BOP's determination by filing another § 2241 petition in accordance with any applicable procedural requirements.